# EXHIBIT B

MANATT, PHELPS & PHILLIPS, LLP
SUSAN E. HOLLANDER (Bar No. CA 133473)
BRITT L. ANDERSON (Bar No. CA 212092)
E-mail: patrademarks@manatt.com
1001 Page Mill Road, Building 2
Palo Alto, CA 94304-1006
Telephone: (650) 812-1300
Facsimile: (650) 213-0260

Attorneys for Plaintiff
24 Hour Fitness USA, Inc.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT

SAN JOSE DIVISION

| | |
|---|---|
| 24 Hour Fitness USA, Inc.,<br><br>Plaintiff,<br><br>vs.<br><br>Apex Stores, LLC; Apex, LLC; Apex at Home, LLC<br><br>Defendants. | No. CV 08 1681 HRL<br><br>FIRST AMENDED COMPLAINT FOR DECLARATORY RELIEF AND DEMAND FOR JURY TRIAL |

Plaintiff 24 Hour Fitness USA, Inc. ("24 Hour Fitness" or "Plaintiff"), for its complaint against Apex Stores, LLC ("Apex Stores") Apex, LLC ("Apex"), Apex at Home, LLC ("Apex at Home") (collectively, "Defendants") alleges as follows:

**NATURE OF THE ACTION**

1. This is an action for declaratory judgment brought under the Declaratory Judgment Act, 28 U.S.C. § 2201, for the purpose of determining actual questions of controversy between the parties. The claims alleged herein arise under the Lanham Act, 15 U.S.C. § 1051 *et seq.* Defendants have alleged that Plaintiff's use of Plaintiff's federally registered APEX marks is likely to cause confusion with Defendants' own APEX formative marks. Plaintiff now seeks a judicial declaration that its use of its APEX marks do not infringe on Defendants' marks.

## THE PARTIES

2. Plaintiff is a corporation organized and existing under the laws of California, with a principal place of business at 12647 Alcosta Boulevard, Suite 500, San Ramon, California 94583.

3. On information and belief, defendants Apex Stores, LLC, Apex, LLC, and Apex Homes, LLC are limited liability companies organized and existing under the laws of Rhode Island, with a principal place of business at 100 Main Street, Pawtucket, Rhode Island 02860.

## JURISDICTION AND VENUE

4. This Court has subject matter jurisdiction over this action pursuant to (i) 28 U.S.C. § 1331, as this action arises out of the laws of the Unites States of America; (ii) 15 U.S.C. § 1121, as this action involves claims under the Lanham Act of 1946, as amended, 15 U.S.C. § 1051 et seq.; (iii) 28 U.S.C. § 1338(a) and (b), as this action arises in part under an Act of Congress relating to trademarks; and (iv) 28 U.S.C. § 2201, as this is an action for declaratory judgment brought for the purpose of determining actual questions of controversy between the parties.

5. Venue is proper in this district pursuant to 28 U.S.C. § 1391(b) as this is the judicial district in which a substantial part of the events or omissions giving rise to Defendants' claims of infringement allegedly occurred.

6. Defendants Apex Stores, LLC, Apex, LLC, and Apex at Home, LLC have sufficient minimum contacts with the State of California subjecting each of them to the personal jurisdiction of this Court pursuant to California's long-arm statute, Cal. Code Civ. Pro. § 410.10.

## INTRADISTRICT ASSIGNMENT

7. This action has been assigned to the San Jose Division by the Court.

## 24 HOUR FITNESS AND ITS APEX FITNESS GROUP BUSINESS

8. 24 Hour Fitness is a premier chain of health and fitness clubs. In fact, it is one of the largest privately-held health and fitness chains in the world. Founded in 1983, its mission is to enhance people's lifestyles through fitness and regular exercise. Its clubs are distinguished by high quality services, including numerous cardiovascular and strength training machines and exercise equipment, superior aerobic and exercise classes, a wide range of free weights, and many

amenities, such as personal training programs, basketball and racquetball courts, lap pools, rock climbing, saunas, pro shops, child care, knowledgeable staff, and much more.

9. Though its Apex Fitness division, also doing business as the Apex Fitness Group, 24 Hour Fitness also provides cutting-edge integrated fitness and nutrition programs and products under distributorships offered to health and fitness clubs throughout the United States ("Plaintiffs' Goods and Services"), which in turn market Plaintiff's Goods and Services to their club members. Plaintiff has offered Plaintiff's Goods and Services in the health and fitness field under the APEX trademark since at least as early as 1994. In connection with its business, 24 Hour Fitness offers the following products and services under the APEX marks listed below ("Plaintiff's Marks"), among others.

| **Mark** | **Reg. / App. No.** | **Goods/Services** |
|---|---|---|
| APEX FIT (Stylized) | 3,045,062 | Class 5: Nutritional products, namely nutritional supplements and nutritionally fortified beverages; dietary supplements in the nature of nutritional bars and cookies; food supplements; meal replacement and dietary supplement drink mixes and powders; nutritional drink mix or powder for use as a meal replacement; vitamins. |
| APEX LEAN (Stylized) | 3,034,722 | Class 5: Nutritional products, namely nutritional supplements and nutritionally fortified beverages; dietary supplements in the nature of nutritional bars and cookies; food supplements; meal replacement and dietary supplement drink mixes and powders; nutritional drink mix or powder for use as a meal replacement; vitamins. |
| APEX FIX (Stylized) | 3,004,281 | Class 29: Food products, namely soy based food bars and cookies. |
| APEX FIX (Stylized) | 3,004,280 | Class 30: Food products, namely grain based food bars and cookies. |
| APEX MAX (Stylized) | 2,997,642 | Class 5: Nutritional products, namely nutritional supplements and nutritionally fortified beverages; dietary supplements in the nature of nutritional bars and cookies; food supplements; meal replacement and dietary supplement drink mixes and powders; nutritional drink mix or powder for use as a meal replacement; vitamins. |
| APEX & Design | 2,936,205 | Class 5: Nutritional and food supplements; vitamins and minerals; vitamin and mineral supplements<br>Class 9: Audio and visual recordings, namely, pre-recorded cassettes, videos, DVDs, and CD-ROMs in the field of health, fitness, or nutrition<br>Class 16: Printed matter, namely books, instruction manuals, periodicals, brochures, and magazines in the field of health, fitness, or nutrition<br>Class 35: Distributorship featuring vitamins & fitness programs<br>Class 41: Instruction and training services in the field of fitness and nutrition |

| Mark | Reg. / App. No. | Goods/Services |
|---|---|---|
| | | Class 44: Providing information in the field of nutrition and fitness |
| APEX FITNESS GROUP (and Star Person Design) | 2,703,428 | Class 35: Distributorships featuring vitamins and fitness programs in the form of licensed software, videotapes, and printed information |
| APEX FITNESS GROUP (and Star Person Design) | 2,702,445 | Class 9: Audio and visual recordings, namely, prerecorded cassettes, compact discs, videos, DVDs, and CD-ROMS in the field of health, fitness, or nutrition |
| APEX FITNESS GROUP (and Star Person Design) | 2,702,444 | Class 16: Printed matter, namely books, instruction manuals, periodicals, brochures, and magazines in the field of health, fitness, or nutrition. |
| APEX TRAINING SYSTEM (and Star Person Design) | 2,701,627 | Class 35: Distributorships featuring vitamins and fitness programs in the form of licensed software, videotapes, and printed information |
| APEX FITNESS GROUP VIRTUAL GYM | 78/851,695 | Class 41: Providing an on-line computer database featuring information regarding fitness services which allow users to create fitness programs; providing information in the field of fitness and bodybuilding; consultation services with personal trainers.<br>Class 44: Providing information in the field of nutrition |

Attached as Exhibit 1 are true and correct copies of the electronic records for these registrations printed from the United States Patent and Trademark Office's ("USPTO") online database.

**DEFENDANTS' BUSINESS**

10. On information and belief, Defendants' predecessor companies were founded in 1924 as a tire retreading, automotive service and manufacturing business, and have since expanded in various retail businesses including real estate development and management and financial services. In connection with their business, Defendants offer the following products and services under an APEX mark ("Defendants' Marks"):

| MARK | App./Reg. No. | Goods or Services |
|---|---|---|
| APEX | 1,847,961 | IC 042. US 101. G & S: retail department store services. FIRST USE: 19420900. FIRST USE IN COMMERCE: 19420900 |
| APEX | 2,155,905 | IC 037. US 100 103 106. G & S: automotive repair and maintenance services. FIRST USE: 19240000. FIRST USE IN COMMERCE: 19240000<br>IC 042. US 100 101. G & S: retail automobile parts and accessories stores. FIRST USE: 19240000. FIRST USE IN COMMERCE: 19240000 |
| APEX MALL | 2,657,639 | IC 036. US 100 101 102. G & S: Shopping mall services and |

| | | |
|---|---|---|
| | | leasing of shopping mall space. FIRST USE: 19660000. FIRST USE IN COMMERCE: 19660000 |
| APEX STORES | 2,443,933 | IC 035. US 100 101 102. G & S: Retail store, mail order purchase and computerized on-line retail services, featuring, domestics, furniture, bedding, kitchenware, major appliances, small appliances, housewares, bathroom accessories, living room and bedroom accessories, table top accessories, flatware, power equipment, electronics, photography, jewelry, cosmetics, toys, giftware, music and video, gardening, handbags, sporting goods, clocks, luggage, home office, grills, clothing, men's and ladies' accessories, shoes, athletic footwear, novelties, food and Christmas items. FIRST USE: 19961101. FIRST USE IN COMMERCE: 19961101 |
| APEX ONLINE | 2,562,812 | IC 035. US 100 101 102. G & S: Retail store, mail order purchase and computerized on-line retail services, featuring, domestics, furniture, bedding, kitchenware, major appliances, small appliances, housewares, bathroom accessories, living room and bedroom accessories, table top accessories, flatware, power equipment, electronics, photography, jewelry, cosmetics, toys, giftware, music and video, gardening, handbags, sporting goods, clocks, luggage, home office, grills, clothing, men' s and ladies' accessories, shoes, athletic footwear, novelties, food and Christmas items. FIRST USE: 19961101. FIRST USE IN COMMERCE: 19961101 |
| APEX ADVANTAGE | 2,918,976 | IC 040. US 100 103 106. G & S: Custom finishing and embellishment of promotional items, namely, embroidery, embossing, engraving, customized printing, imprinting, screen printing and pad printing with company names, logos, monograms, words, and/or pictures for promotional and advertising purposes on the goods of others, namely, sportswear, apparel and other products. FIRST USE: 19961201. FIRST USE IN COMMERCE: 20020901 |
| APEX COMPANIES | 3,244,685 | IC 040. US 100 103 106. G & S: custom finishing and embellishment of promotional items, namely, embroidery, embossing, engraving, customized printing, imprinting, screen printing and pad printing with company names, logos, monograms, words, and/or pictures for promotional and advertising purposes on the goods of others, namely, sportswear, apparel and other products. FIRST USE: 20020901. FIRST USE IN COMMERCE: 20020901 |
| APEX COMPANIES | 78/928,022 | IC 035. US 100 101 102. G & S: Promoting the goods and services of others by placing advertisements and promotional displays in an electronic site accessed through computer networks; providing an on-line advertising guide featuring the goods and services of others; electronic retailing services and ordering services via computer featuring a wide variety of merchandise; Retail store and advertising services, featuring a wide variety of merchandise; arranging for others the repair, service and replacement of a wide variety of general merchandise and vehicles; retail automobile parts and accessories stores; retail store services featuring customer pick-up and/or payment of newly purchased or repaired |

| | | |
|---|---|---|
| | | merchandise; pick up and delivery services; business, advertising, marketing and management consulting services. FIRST USE: 20020901. FIRST USE IN COMMERCE: 20020901 |
| | | IC 037. US 100 103 106. G & S: Automobile repair and maintenance. FIRST USE: 20020901. FIRST USE IN COMMERCE: 20020901 |
| APEX COMPANIES | 78/928,052 | IC 036. US 100 101 102. G & S: Shopping Mall services, namely leasing and management of shopping mall space; real estate management; financial services in the nature of investments and financing in the field of real estate, securities, debt, venture capital and loans. FIRST USE: 20020901. FIRST USE IN COMMERCE: 20020901<br><br>IC 037. US 100 103 106. G & S: Real estate development. FIRST USE: 20020901. FIRST USE IN COMMERCE: 20020901 |

Attached as Exhibit 2 are true and correct copies of the electronic records for these registrations printed from the USPTO online database.

11. Upon information and belief, since on or before the filing of the original complaint in this action, Defendants have been and are offering their services under one or more of Defendants' Marks on the websites located at the domain addresses *apexathome.com* and *apexstores.com* (the "Apex Websites").

12. Upon information and belief, consumers located in all fifty states, including the State of California, can and do access the Apex Websites and transact business with Defendants.

13. Due to assignments recorded with the USPTO on April 30, 2008, all of the relevant trademark registrations and pending applications under Defendants' Marks, previously in the name of Apex Stores, LLC, are now registered or applied for in the name of Apex, LLC.

14. Apex Stores, LLC, Apex, LLC and Apex at Home, LLC are all listed with the Rhode Island Secretary of State Corporations Division as having the same corporate address and agent.

## FACTUAL BACKGROUND

15. On or about December 15, 2006, the USPTO issued an office action in which it refused Defendant Apex Stores' U.S. Application Serial No. 78/928,022, for the mark APEX COMPANIES, based, in part, on certain of Plaintiff's federal registrations.

16. On or about November 1, 2007, counsel for Apex Stores sent 24 Hour Fitness a letter enclosing a Petition for Cancellation that had been filed that same day with the USPTO ("Apex Stores' TTAB Cancellation Petition"). Attached as Exhibit 3 is a true and correct copy of this letter with enclosure.

17. In Apex Stores' TTAB Cancellation Petition, Apex Stores sought to cancel in whole or in part Plaintiff's Marks under U.S. Registration Nos. 2,701,627, 2,703,428 and 2,936,205 based on its claim that these marks are confusingly similar to one or more of Defendants' Marks in violation of Section 2(d) of the Lanham Act, 15 U.S.C. § 1052(d). Apex Stores further asserted the claim that Plaintiff's continued use of Plaintiff's Marks is diluting the distinctive quality of one or more of Defendants' Marks. *See* Exhibit 3. On December 12, 2008, Plaintiff answered Defendant Apex Stores' TTAB Cancellation Petition by denying Apex Stores' relevant allegations regarding likelihood of confusion and dilution and asserting its affirmative defenses.

18. Following Apex Stores' November 1 letter, counsel for Plaintiff and Defendant discussed the potential for settlement of Apex Stores' TTAB Cancellation Petition, by means of a Letter of Consent agreement that would allow Apex Stores to overcome the December 15, 2006 U.S. Patent and Trademark Office citations to Plaintiff's trademark registrations.

19. However, on or about March 10, 2008, counsel for Defendants sent counsel for Plaintiff a letter stating that 24 Hour Fitness' continued use of its APEX and APEX FITNESS marks resulted in "a great likelihood of confusion" with Defendants' marks, and that Defendants were "unwilling to compromise" and wanted to "protect its rights." Attached as Exhibit 4 is a true and correct copy of this letter.

20. On March 27, 2008, 24 Hour Fitness filed the original Complaint in this action.

21. On April 11, 2008, counsel for 24 Hour Fitness sent a letter to counsel for Defendants in an attempt to reinitiate discussions regarding resolution via a Letter of Consent agreement that had originally been discussed after Defendant Apex Stores initiated its TTAB Cancellation Action. Attached hereto as Exhibit 5 is a true and correct copy of the April 11, 2008 letter.

22. On May 5, 2008, Defendants Apex, LLC and Apex at Home, LLC filed an action in the District of Rhode Island under Case No. 08-169 against 24 Hour Fitness for trademark

infringement under 15 U.S.C. § 1114 and 1125(a), and common law trademark infringement (the "Rhode Island Action"). Attached hereto as Exhibit 6 is a true and correct copy of the complaint in the Rhode Island Action.

23. The Rhode Island Action alleges that one or more of Plaintiff's Marks is or are confusingly similar to one or more of Defendants' Marks and requests as relief that the Rhode Island court issue a permanent injunction against 24 Hour Fitness' purported infringement of Defendants' Marks, grant monetary damages, and cancel one or more of Plaintiff's federal registrations.

24. To date, the parties have been unable to resolve their dispute.

25. On information and belief, 24 Hour Fitness' use of the APEX trademark and/or Plaintiff's Marks in connection with Plaintiff's Goods and Services precedes Defendants' first use and/or registration of one or more of its APEX marks in connection with such services.

## FIRST CLAIM FOR RELIEF

**(Declaratory Relief – Noninfringement Of Trademark, 15 U.S.C. § 1125(a))**

26. 24 Hour Fitness realleges and incorporates by reference paragraphs 1 through 15 above.

27. As a result of Defendants' actions, there is an actual controversy between Plaintiff and Defendants as to whether Plaintiff's continued use of Plaintiff's Marks is likely to cause mistake or to deceive as to the affiliation, connection or association between Defendants and Plaintiff, or as to the origin, sponsorship, or approval of Defendants' goods or services or commercial activities by Plaintiff.

28. In light of Defendants' assertion that Plaintiff's use of its Apex marks is likely to cause confusion as to Defendants' marks, 24 Hour Fitness has a reasonable and real apprehension that it faces an immediate lawsuit by Defendants, which lawsuit may affect its ability to use and or maintain registrations for Plaintiff's Marks. In fact, after Plaintiff filed its original complaint in this action for declaratory relief on March 27, 2008, Defendants Apex, LLC and Apex at Home, LLC filed suit for trademark infringement against Plaintiff in their home forum of Rhode Island.

29. A judicial declaration pursuant to 28 U.S.C. §§ 2201 and 2202 is necessary and appropriate so that 24 Hour Fitness may ascertain its rights with respect to its continued use and registration of its marks.

## PRAYER FOR RELIEF

30. WHEREFORE, 24 Hour Fitness prays for relief against Defendants as follows:

(a) A declaratory judgment that Plaintiff's use and registration of Plaintiff's Marks does not infringe on any of Defendants' Marks;

(b) Injunctive relief restraining Defendants, and their agents, successors and assigns, and all others acting in concert and privity with them, from bringing any lawsuit or threat against Plaintiff of trademark infringement or dilution in connection with Plaintiff's use and registration of Plaintiff's Marks;

(c) Plaintiff's costs and disbursements incurred in this action, including its reasonable attorneys' fees; and

(d) Such other and further relief as the Court deems just and proper.

## DEMAND FOR JURY TRIAL

24 Hour Fitness USA, Inc. hereby demands a trial by jury of all issues triable by a jury.

Dated: June 3, 2008 MANATT, PHELPS & PHILLIPS, LLP

By: //S// Britt L. Anderson

Susan E. Hollander
Britt L. Anderson
Manatt Phelps & Phillips, LLP
1001 Page Mill Road, Bldg. 2
Palo Alto, CA 94304
Tel: (650) 812-1300
Fax: (650) 213-0260
*Attorneys for Plaintiff*
24 HOUR FITNESS USA, INC.

# EXHIBIT 1

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

| | |
|---|---|
| **Word Mark** | APEX FIT |
| **Goods and Services** | IC 005. US 006 018 044 046 051 052. G & S: Nutritional products, namely nutritional supplements and nutritionally fortified beverages; dietary supplements in the nature of nutritional bars and cookies; food supplements; meal replacement and dietary supplement drink mixes and powders; nutritional drink mix or powder for use as a meal replacement; vitamins. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 24.15.10 - Arrows, more than one; More than one arrow<br>24.15.25 - Other arrows<br>26.17.12 - Angles (geometric); Chevrons<br>27.03.01 - Geometric figures forming letters, numerals or punctuation |
| **Serial Number** | 78440633 |
| **Filing Date** | June 24, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 25, 2005 |
| **Registration Number** | 3045062 |
| **Registration Date** | January 17, 2006 |
| **Owner** | (REGISTRANT) Apex Fitness, Inc. CORPORATION CALIFORNIA 12647 Alcosta Boulevard, Suite 500 San Ramon CALIFORNIA 94583 |

| | |
|---|---|
| | (LAST LISTED OWNER) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 ALCOSTA BLVD, SUITE 500 SAN RAMON CALIFORNIA 94583 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | the firm of Manatt, Phelps & Phillips, LLP, and, in particular, Susan E. Hollander, Esq. and Paul E. Thomas, Esq. |
| **Prior Registrations** | 1932876;2701627;2703428;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*



Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

| | |
|---|---|
| **Word Mark** | APEX LEAN |
| **Goods and Services** | IC 005. US 006 018 044 046 051 052. G & S: Nutritional products, namely nutritional supplements and nutritionally fortified beverages; dietary supplements in the nature of nutritional bars and cookies; food supplements; meal replacement and dietary supplement drink mixes and powders; nutritional drink mix or powder for use as a meal replacement; vitamins. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.17.12 - Angles (geometric); Chevrons<br>27.03.01 - Geometric figures forming letters, numerals or punctuation |
| **Serial Number** | 78440637 |
| **Filing Date** | June 24, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 4, 2005 |
| **Registration Number** | 3034722 |
| **Registration Date** | December 27, 2005 |
| **Owner** | (REGISTRANT) Apex Fitness, Inc. CORPORATION CALIFORNIA 12647 Alcosta Boulevard, Suite 500 San Ramon CALIFORNIA 94583<br><br>(LAST LISTED OWNER) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 |

| | |
|---|---|
| | ALCOSTA BLVD, SUITE 500 SAN RAMON CALIFORNIA 94583 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | the firm of Manatt, Phelps & Phillips, LLP, and, in particular, Susan E. Hollander, Esq. and Paul E. Thomas, Esq. |
| **Prior Registrations** | 1932876;2701627;2703428;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*



# Record 1 out of 1

 ***( Use the "Back" button of the Internet Browser to return to TESS)***

| | |
|---|---|
| **Word Mark** | APEX FIX |
| **Goods and Services** | IC 029. US 046. G & S: Food products, namely soy based food bars and cookies. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 24.15.04 - Arrowheads<br>24.15.10 - Arrows, more than one; More than one arrow<br>24.15.25 - Other arrows<br>26.17.12 - Angles (geometric); Chevrons<br>27.03.01 - Geometric figures forming letters, numerals or punctuation |
| **Serial Number** | 78469695 |
| **Filing Date** | August 18, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 12, 2005 |
| **Registration Number** | 3004281 |
| **Registration Date** | October 4, 2005 |
| **Owner** | (REGISTRANT) Apex Fitness, Inc. CORPORATION CALIFORNIA 12647 Alcosta Boulevard, Suite 500 San Ramon CALIFORNIA 94583<br><br>(LAST LISTED OWNER) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 ALCOSTA BLVD, SUITE 500 SAN RAMON CALIFORNIA 94583 |

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Paul E. Thomas, |
| **Prior Registrations** | 1932876;2701627;2703428;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

apex

FIX

| | |
|---|---|
| **Word Mark** | APEX FIX |
| **Goods and Services** | IC 030. US 046. G & S: Food products, namely grain based food bars and cookies. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 24.15.04 - Arrowheads<br>24.15.10 - Arrows, more than one; More than one arrow<br>24.15.25 - Other arrows<br>26.17.12 - Angles (geometric); Chevrons<br>27.03.01 - Geometric figures forming letters, numerals or punctuation |
| **Serial Number** | 78469684 |
| **Filing Date** | August 18, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 12, 2005 |
| **Registration Number** | 3004280 |
| **Registration Date** | October 4, 2005 |
| **Owner** | (REGISTRANT) Apex Fitness, Inc. CORPORATION CALIFORNIA 12647 Alcosta Boulevard, Suite 500 San Ramon CALIFORNIA 94583<br><br>(LAST LISTED OWNER) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 ALCOSTA BLVD, SUITE 500 SAN RAMON CALIFORNIA 94583 |

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Paul E. Thomas, |
| **Prior Registrations** | 1932876;2701627;2703428;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*



Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status *( Use the "Back" button of the Internet Browser to return to TESS)*




| | |
|---|---|
| **Word Mark** | APEX MAX |
| **Goods and Services** | IC 005. US 006 018 044 046 051 052. G & S: Nutritional products, namely nutritional supplements and nutritionally fortified beverages; dietary supplements in the nature of nutritional bars and cookies; food supplements; meal replacement and dietary supplement drink mixes and powders; nutritional drink mix or powder for use as a meal replacement; vitamins. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.17.12 - Angles (geometric); Chevrons<br>27.03.01 - Geometric figures forming letters, numerals or punctuation |
| **Serial Number** | 78440646 |
| **Filing Date** | June 24, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | June 28, 2005 |
| **Registration Number** | 2997642 |
| **Registration Date** | September 20, 2005 |
| **Owner** | (REGISTRANT) Apex Fitness, Inc. CORPORATION CALIFORNIA 12647 Alcosta Boulevard, Suite 500 San Ramon CALIFORNIA 94583<br><br>(LAST LISTED OWNER) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 |

| | |
|---|---|
| | ALCOSTA BLVD, SUITE 500 SAN RAMON CALIFORNIA 94583 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | the firm of Manatt, Phelps & Phillips, LLP, and, in particular, Susan E. Hollander, Esq. and Paul E. Thomas, Esq. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*



## Record 1 out of 1

 ***( Use the "Back" button of the Internet Browser to return to TESS)***

| | |
|---|---|
| **Word Mark** | APEX |
| **Goods and Services** | IC 005. US 006 018 044 046 051 052. G & S: nutritional and food supplements; vitamins and minerals; vitamin and mineral supplements. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701<br><br>IC 009. US 021 023 026 036 038. G & S: audio and visual recordings, namely, pre-recorded cassettes, videos, DVDs, and CD-ROMs in the field of health, fitness, or nutrition. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701<br><br>IC 016. US 002 005 022 023 029 037 038 050. G & S: Printed matter, namely books, instruction manuals, periodicals, brochures, and magazines in the field of health, fitness, or nutrition. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701<br><br>IC 035. US 100 101 102. G & S: Distributorship featuring vitamins & fitness programs. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701<br><br>IC 041. US 100 101 107. G & S: Instruction and training services in the field of fitness and nutrition. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701<br><br>IC 044. US 100 101. G & S: Providing information in the field of nutrition and fitness. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.17.12 - Angles (geometric); Chevrons |
| **Serial Number** | 78346264 |
| **Filing Date** | December 29, 2003 |

| | |
|---|---|
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 4, 2005 |
| **Registration Number** | 2936205 |
| **Registration Date** | March 29, 2005 |
| **Owner** | (REGISTRANT) Apex Fitness, Inc. CORPORATION CALIFORNIA 12647 Alcosta Blvd. 5th Flr. San Ramon CALIFORNIA 94583<br><br>(LAST LISTED OWNER) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 ALCOSTA BLVD, SUITE 500 SAN RAMON CALIFORNIA 94583 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

APEX FITNESS GROUP

| | |
|---|---|
| **Word Mark** | APEX FITNESS GROUP |
| **Goods and Services** | IC 035. US 100 101 102. G & S: Distributorships featuring vitamins and fitness programs in the form of licensed software, videotapes, and printed information. FIRST USE: 19990601. FIRST USE IN COMMERCE: 19990601 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.03 - Star - a single star with five points<br>26.01.21 - Circles that are totally or partially shaded.<br>26.05.13 - Triangles, exactly two triangles; Two triangles<br>26.05.21 - Triangles that are completely or partially shaded |
| **Serial Number** | 75849816 |
| **Filing Date** | November 16, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 14, 2003 |
| **Registration Number** | 2703428 |
| **Registration Date** | April 8, 2003 |
| **Owner** | (REGISTRANT) APEX FITNESS, INC. CORPORATION CALIFORNIA 5020 FRANKLIN DRIVE PLEASANTON CALIFORNIA 94588<br><br>(LAST LISTED OWNER) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 ALCOSTA BLVD, SUITE 500 SAN RAMON CALIFORNIA 94583 |

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Susan E Hollander Esq |
| **Prior Registrations** | 1932876 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "FITNESS GROUP" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*



Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

| | |
|---|---|
| **Word Mark** | APEX FITNESS GROUP |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Audio and visual recordings, namely, prerecorded cassettes, compact discs, videos, DVDs, and CD-ROMS in the field of health, fitness, or nutrition. FIRST USE: 19940131. FIRST USE IN COMMERCE: 19940131 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.02 - Star - a single star with four points<br>02.01.33 - Grotesque men formed by letters, numbers, punctuation or geometric shapes; Stick figures<br>04.07.02 - Objects forming a person; Person formed by objects<br>26.03.21 - Ovals that are completely or partially shaded<br>26.19.05 - Prisms ; Pyramids<br>26.19.25 - Geometric solids other than spheres, cylinders, cones, cube, prisms or pyramids |
| **Serial Number** | 76422074 |
| **Filing Date** | June 17, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 7, 2003 |
| **Registration Number** | 2702445 |
| **Registration Date** | April 1, 2003 |
| **Owner** | (REGISTRANT) Apex Fitness Group, Inc. CORPORATION CALIFORNIA 5020 Franklin Drive Pleasanton CALIFORNIA 94566 |

| | |
|---|---|
| | (LAST LISTED OWNER) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 ALCOSTA BLVD, SUITE 500 SAN RAMON CALIFORNIA 94583 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Susan E. Hollander, Esq. |
| **Prior Registrations** | 1932876 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "FITNESS GROUP" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office



## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*



Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

APEX FITNESS GROUP

| | |
|---|---|
| **Word Mark** | APEX FITNESS GROUP |
| **Goods and Services** | IC 016. US 002 005 022 023 029 037 038 050. G & S: Printed matter, namely books, instruction manuals, periodicals, brochures, and magazines in the field of health, fitness, or nutrition. FIRST USE: 19940131. FIRST USE IN COMMERCE: 19940131 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.02 - Star - a single star with four points<br>02.01.33 - Grotesque men formed by letters, numbers, punctuation or geometric shapes; Stick figures<br>04.07.02 - Objects forming a person; Person formed by objects<br>26.03.21 - Ovals that are completely or partially shaded<br>26.19.05 - Prisms ; Pyramids<br>26.19.25 - Geometric solids other than spheres, cylinders, cones, cube, prisms or pyramids |
| **Serial Number** | 76422068 |
| **Filing Date** | June 17, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 7, 2003 |
| **Registration Number** | 2702444 |
| **Registration Date** | April 1, 2003 |
| **Owner** | (REGISTRANT) Apex Fitness Group, Inc. CORPORATION CALIFORNIA 5020 Franklin Drive Pleasanton CALIFORNIA 94566 |

| | |
|---|---|
| | (LAST LISTED OWNER) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 ALCOSTA BLVD, SUITE 500 SAN RAMON CALIFORNIA 94583 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Susan E. Hollander, Esq. |
| **Prior Registrations** | 1932876 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "FITNESS GROUP" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*



Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

| | |
|---|---|
| **Word Mark** | APEX TRAINING SYSTEM |
| **Goods and Services** | IC 035. US 100 101 102. G & S: Distributorships featuring vitamins and fitness programs in the form of licensed software, videotapes, and printed information. FIRST USE: 19990601. FIRST USE IN COMMERCE: 19990601 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.03 - Star - a single star with five points<br>26.01.21 - Circles that are totally or partially shaded.<br>26.05.13 - Triangles, exactly two triangles; Two triangles<br>26.05.21 - Triangles that are completely or partially shaded |
| **Serial Number** | 75849815 |
| **Filing Date** | November 16, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 7, 2003 |
| **Registration Number** | 2701627 |
| **Registration Date** | April 1, 2003 |
| **Owner** | (REGISTRANT) APEX FITNESS, INC. CORPORATION CALIFORNIA 5020 FRANKLIN DRIVE PLEASANTON CALIFORNIA 94588<br><br>(LAST LISTED OWNER) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 ALCOSTA BLVD, SUITE 500 SAN RAMON CALIFORNIA 94583 |

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William E. Levin |
| **Prior Registrations** | 1932876 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "TRAINING SYSTEM" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 27 04:10:42 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

APEX FITNESS GROUP VIRTUAL
GYM

| | |
|---|---|
| **Word Mark** | APEX FITNESS GROUP VIRTUAL GYM |
| **Goods and Services** | IC 041. US 100 101 107. G & S: Providing an on-line computer database featuring information regarding fitness services which allow users to create fitness programs; providing information in the field of fitness and bodybuilding; consultation services with personal trainers<br><br>IC 044. US 100 101. G & S: Providing information in the field of nutrition |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78851695 |
| **Filing Date** | March 31, 2006 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 19, 2007 |
| **Owner** | (APPLICANT) 24 HOUR FITNESS USA, INC. CORPORATION CALIFORNIA 12647 ALCOSTA BLVD. SUITE 500 SAN RAMON CALIFORNIA 94583 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Susan E. Hollander, Esq. |
| **Prior** | 2702445;2703428;2936205 |

| | |
|---|---|
| **Registrations** | |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE FITNESS GROUP APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

# EXHIBIT 2

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed May 28 04:14:53 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

### Typed Drawing

| | |
|---|---|
| Word Mark | APEX |
| Goods and Services | IC 042. US 101. G & S: retail department store services. FIRST USE: 19420900. FIRST USE IN COMMERCE: 19420900 |
| Mark Drawing Code | (1) TYPED DRAWING |
| Serial Number | 74430251 |
| Filing Date | August 27, 1993 |
| Current Filing Basis | 1A |
| Original Filing Basis | 1A |
| Published for Opposition | May 10, 1994 |
| Registration Number | 1847961 |
| Registration Date | August 2, 1994 |
| Owner | (REGISTRANT) Apex Incorporated CORPORATION RHODE ISLAND 100 Main Street Pawtucket RHODE ISLAND 02860<br>(LAST LISTED OWNER) APEX, LLC LTD LIAB CO RHODE ISLAND 100 MAIN STREET PAWTUCKET RHODE ISLAND 02860 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | JOHN E. OTTAVIANI, |
| Type of Mark | SERVICE MARK |
| Register | PRINCIPAL |
| Affidavit Text | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040916. |
| Renewal | 1ST RENEWAL 20040916 |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed May 28 04:14:53 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | APEX |
| **Goods and Services** | IC 037. US 100 103 106. G & S: automotive repair and maintenance services. FIRST USE: 19240000. FIRST USE IN COMMERCE: 19240000<br><br>IC 042. US 100 101. G & S: retail automobile parts and accessories stores. FIRST USE: 19240000. FIRST USE IN COMMERCE: 19240000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74529131 |
| **Filing Date** | May 25, 1994 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | February 17, 1998 |
| **Registration Number** | 2155905 |
| **Registration Date** | May 12, 1998 |
| **Owner** | (REGISTRANT) Apex Incorporated CORPORATION RHODE ISLAND 100 Main Street Pawtucket RHODE ISLAND 02860<br><br>(LAST LISTED OWNER) APEX, LLC LTD LIAB CO RHODE ISLAND 100 MAIN STREET PAWTUCKET RHODE ISLAND 02860 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | JOHN E. OTTAVIANI |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed May 28 04:14:53 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

## Typed Drawing

| | |
|---|---|
| **Word Mark** | APEX MALL |
| **Goods and Services** | IC 036. US 100 101 102. G & S: SHOPPING MALL SERVICES AND LEASING OF SHOPPING MALL SPACE. FIRST USE: 19660000. FIRST USE IN COMMERCE: 19660000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75836787 |
| **Filing Date** | November 1, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 17, 2002 |
| **Registration Number** | 2657639 |
| **Registration Date** | December 10, 2002 |
| **Owner** | (REGISTRANT) Apex Stores LLC CORPORATION RHODE ISLAND 100 Main Street Pawtucket RHODE ISLAND 02860 |
| | (LAST LISTED OWNER) APEX, LLC LTD LIAB CO RHODE ISLAND 100 MAIN STREET PAWTUCKET RHODE ISLAND 02860 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Lawrence R. Robins |
| **Prior Registrations** | 1847961 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MALL" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office



## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed May 28 04:14:53 EDT 2008*



Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | APEX STORES |
| **Goods and Services** | IC 035. US 100 101 102. G & S: Retail store, mail order purchase and computerized on-line retail services, featuring, domestics, furniture, bedding, kitchenware, major appliances, small appliances, housewares, bathroom accessories, living room and bedroom accessories, table top accessories, flatware, power equipment, electronics, photography, jewelry, cosmetics, toys, giftware, music and video, gardening, handbags, sporting goods, clocks, luggage, home office, grills, clothing, men's and ladies' accessories, shoes, athletic footwear, novelties, food and Christmas items. FIRST USE: 19961101. FIRST USE IN COMMERCE: 19961101 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75781412 |
| **Filing Date** | August 23, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 23, 2001 |
| **Registration Number** | 2443933 |
| **Registration Date** | April 17, 2001 |
| **Owner** | (REGISTRANT) Apex Stores, LLC CORPORATION RHODE ISLAND 100 Main Street Pawtucket RHODE ISLAND 02860<br><br>(LAST LISTED OWNER) APEX, LLC LTD LIAB CO RHODE ISLAND 100 MAIN STREET PAWTUCKET RHODE ISLAND 02860 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | John E. Ottaviani |
| **Prior Registrations** | 1847961;2155905 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "STORES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |

| | |
|---|---|
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed May 28 04:14:53 EDT 2008*



# Record 1 out of 1

TARR Status ASSIGN Status TDR TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

### Typed Drawing

| | |
|---|---|
| **Word Mark** | APEX ONLINE |
| **Goods and Services** | IC 035. US 100 101 102. G & S: Retail store, mail order purchase and computerized on-line retail services, featuring, domestics, furniture, bedding, kitchenware, major appliances, small appliances, housewares, bathroom accessories, living room and bedroom accessories, table top accessories, flatware, power equipment, electronics, photography, jewelry, cosmetics, toys, giftware, music and video, gardening, handbags, sporting goods, clocks, luggage, home office, grills, clothing, men' s and ladies' accessories, shoes, athletic footwear, novelties, food and Christmas items. FIRST USE: 19961101. FIRST USE IN COMMERCE: 19961101 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75781411 |
| **Filing Date** | August 23, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 29, 2001 |
| **Registration Number** | 2562812 |
| **Registration Date** | April 23, 2002 |
| **Owner** | (REGISTRANT) Apex Stores, LLC CORPORATION RHODE ISLAND 100 Main Street Pawtucket RHODE ISLAND 02860<br><br>(LAST LISTED OWNER) APEX, LLC LTD LIAB CO RHODE ISLAND 100 MAIN STREET PAWTUCKET RHODE ISLAND 02860 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | John E. Ottaviani |
| **Prior Registrations** | 1847961;2155905 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ONLINE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |

| | |
|---|---|
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed May 28 04:14:53 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | APEX ADVANTAGE |
| **Goods and Services** | IC 040. US 100 103 106. G & S: CUSTOM FINISHING AND EMBELLISHMENT OF PROMOTIONAL ITEMS, NAMELY, EMBROIDERY, EMBOSSING, ENGRAVING, CUSTOMIZED PRINTING, IMPRINTING, SCREEN PRINTING AND PAD PRINTING WITH COMPANY NAMES, LOGOS, MONOGRAMS, WORDS, AND/OR PICTURES FOR PROMOTIONAL AND ADVERTISING PURPOSES ON THE GOODS OF OTHERS, NAMELY, SPORTSWEAR, APPAREL AND OTHER PRODUCTS. FIRST USE: 19961201. FIRST USE IN COMMERCE: 20020901 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78319107 |
| **Filing Date** | October 27, 2003 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 26, 2004 |
| **Registration Number** | 2918976 |
| **Registration Date** | January 18, 2005 |
| **Owner** | (REGISTRANT) Apex Stores, LLC LTD LIAB CO RHODE ISLAND 100 MAIN STREET PAWTUCKET RHODE ISLAND 02860<br><br>(LAST LISTED OWNER) APEX, LLC LTD LIAB CO RHODE ISLAND 100 MAIN STREET PAWTUCKET RHODE ISLAND 02860 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | JOHN E. OTTAVIANI |
| **Prior Registrations** | 1847961;1956407;2155905;2443933;2562812;2657639;AND OTHERS |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

*TESS was last updated on Wed May 28 04:14:53 EDT 2008*



## Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status *( Use the "Back" button of the Internet Browser to return to TESS)*

# APEX COMPANIES

| | |
|---|---|
| **Word Mark** | APEX COMPANIES |
| **Goods and Services** | IC 040. US 100 103 106. G & S: custom finishing and embellishment of promotional items, namely, embroidery, embossing, engraving, customized printing, imprinting, screen printing and pad printing with company names, logos, monograms, words, and/or pictures for promotional and advertising purposes on the goods of others, namely, sportswear, apparel and other products. FIRST USE: 20020901. FIRST USE IN COMMERCE: 20020901 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78928036 |
| **Filing Date** | July 12, 2006 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 6, 2007 |
| **Registration Number** | 3244685 |
| **Registration Date** | May 22, 2007 |
| **Owner** | (REGISTRANT) Apex Stores, LLC LTD LIAB CO RHODE ISLAND 100 Main Street Pawtucket RHODE ISLAND 02860<br><br>(LAST LISTED OWNER) APEX, LLC LTD LIAB CO RHODE ISLAND 100 MAIN STREET PAWTUCKET RHODE ISLAND 02860 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of** | John E. Ottaviani |

| | |
|---|---|
| **Record** | |
| **Prior Registrations** | 2918976 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "COMPANIES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

## Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

# APEX COMPANIES

| | |
|---|---|
| **Word Mark** | APEX COMPANIES |
| **Goods and Services** | IC 035. US 100 101 102. G & S: Promoting the goods and services of others by placing advertisements and promotional displays in an electronic site accessed through computer networks; providing an on-line advertising guide featuring the goods and services of others; electronic retailing services and ordering services via computer featuring a wide variety of merchandise; Retail store and advertising services, featuring a wide variety of merchandise; arranging for others the repair, service and replacement of a wide variety of general merchandise and vehicles; retail automobile parts and accessories stores; retail store services featuring customer pick-up and/or payment of newly purchased or repaired merchandise; pick up and delivery services; business, advertising, marketing and management consulting services. FIRST USE: 20020901. FIRST USE IN COMMERCE: 20020901<br><br>IC 037. US 100 103 106. G & S: Automobile repair and maintenance. FIRST USE: 20020901. FIRST USE IN COMMERCE: 20020901 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78928022 |
| **Filing Date** | July 12, 2006 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) APEX, LLC LTD LIAB CO RHODE ISLAND 100 MAIN STREET PAWTUCKET RHODE ISLAND 02860 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | John E. Ottaviani |
| **Prior Registrations** | 1847961;2443933;2657639;2918976;AND OTHERS |

| | |
|---|---|
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "COMPANIES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed May 28 04:14:53 EDT 2008*

TESS HOME NEW USER STRUCTURED FREE FORM BROWSE DICT SEARCH OG BOTTOM HELP

Logout Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

TARR Status ASSIGN Status TDR TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

# APEX COMPANIES

| | |
|---|---|
| **Word Mark** | APEX COMPANIES |
| **Goods and Services** | IC 036. US 100 101 102. G & S: Shopping Mall services, namely leasing and management of shopping mall space; real estate management; financial services in the nature of investments and financing in the field of real estate, securities, debt, venture capital and loans. FIRST USE: 20020901. FIRST USE IN COMMERCE: 20020901<br><br>IC 037. US 100 103 106. G & S: Real estate development. FIRST USE: 20020901. FIRST USE IN COMMERCE: 20020901 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78928052 |
| **Filing Date** | July 12, 2006 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) APEX, LLC LTD LIAB CO RHODE ISLAND 100 MAIN STREET PAWTUCKET RHODE ISLAND 02860 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | John E. Ottaviani |
| **Prior Registrations** | 1847961;2443933;2657639;2918976;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "COMPANIES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |

| | |
|---|---|
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

# EXHIBIT 5

manatt
manatt | phelps | phillips

**Britt L Anderson**
Manatt, Phelps & Phillips, LLP
Direct Dial: (415) 291-7403
E-mail: BLAnderson@manatt.com

April 11, 2008

Client-Matter: 23632-098

**VIA FACSIMILE AND EMAIL**
**FOR SETTLEMENT NEGOTIATIONS ONLY**
**PURSUANT TO FEDERAL RULE OF EVIDENCE 408**

John Ottaviani, Esq.
Edwards Angell Palmer & Dodge LLP
2800 Financial Plaza
Providence, RI 02903

**Re: Apex Stores, LLC v. 24 Hour Fitness USA, Inc.**

Dear Mr. Ottaviani:

We write to respond to your letter of March 12, 2008 regarding the above cancellation proceeding, with which you served your client's initial disclosures. We note to begin that your initial disclosures were served approximately three weeks after the date specified in the TTAB's scheduling order. Other than blatant disregard of its obligations under the Federal Rules, there appears to be no reason why Apex Stores would fail to meet this deadline. As well as your client possessing the TTAB's order, we discussed the parties' mutual obligation to serve initial disclosures by February 20 at our meet and confer on January 14, 2008 as well as our follow up discussion around January 28.

24 Hour Fitness finds entirely unacceptable the assertion in your letter that your client has priority and/or superior rights in regard to the APEX name in connection with the health and fitness field as a basis for beginning any settlement discussions. Since at least as early as 1994, 24 Hour Fitness and Apex Fitness have continuously and pervasively used their APEX Marks in connection with a wide range of health, fitness and nutrition related products and services. As you are aware, 24 Hour Fitness owns numerous trademark and service mark registrations in connection with a broad set of goods and services for its APEX family of marks, including but not limited to its APEX & Design, APEX FITNESS GROUP & Starman Design, and APEX TRAINING SYSTEM & Starman Design marks. Given these longstanding rights, 24 Hour Fitness rejects any assertion that Apex Stores has sufficient basis to challenge 24 Hour Fitness' use or registration of its APEX Marks or to insist that such marks be phased out.

Since the filing of your cancellation action, 24 Hour Fitness has investigated Apex Stores' activities and has found that your client appears to have recently expanded into 24 Hour Fitness' area of business. We note that your client's recent application under U.S. Serial No. 78/928,022 encompasses 24 Hour Fitness' services related to distributorships featuring vitamins

manatt
manatt | phelps | phillips



and fitness programs. In fact, the U.S. Patent & Trademark Office refused this application based, in part, upon 24 Hour Fitness' prior filings. In addition, your client's marketing of goods in the health and fitness field, and particularly your client's expansion into the "sporting goods & fitness" category, via its website, appears to have commenced only very recently.

Despite these facts, 24 Hour Fitness continues to view a consent agreement under which the parties would agree to confine their activities under their APEX marks to their respective business areas as a potentially reasonable resolution of this matter. Let me know if your client is interested in discussing a consent agreement on this basis.

Sincerely,

Britt L Anderson

cc: 24 Hour Fitness USA, Inc.
Susan Hollander, Esq.

90007851.2

# EXHIBIT 6

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

FILED
MAY 0 5 2008
U.S. DISTRICT COURT
DISTRICT OF RHODE ISLAND

APEX, LLC,
APEX AT HOME, LLC

Plaintiffs,

v.

24 HOUR FITNESS USA, INC.,

Defendant.

C.A. No. 08-

CA 08 169 ML

**COMPLAINT**

Plaintiffs, Apex, LLC and Apex At Home, LLC (collectively referred to as "Plaintiffs") for its complaint against defendant 24 Hour Fitness USA, Inc. ("Defendant" or "24 Hour Fitness"), states as follows:

**Nature of the Action**

1. This is an action for trademark infringement under Section 32 of the Lanham Act, 15 U.S.C. § 1114 (Registered Trademark Infringement); Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a) (False Designation of Origin and Unfair Competition; and Common Law Trademark Infringement).

**Parties**

2. Plaintiff Apex, LLC is a Rhode Island limited liability company having an address and principal place of business at 100 Main Street, Pawtucket, Rhode Island 02860.

3. Plaintiff Apex At Home, LLC is a Rhode Island limited liability company having an address and principal place of business at 100 Main Street, Pawtucket, Rhode Island 02860.

4. Upon information and belief, Defendant 24 Hour Fitness is a California corporation having an address and principal place of business at 12647 Alcosta Blvd., 5th Floor, San Ramon, California 94583.

**Jurisdiction And Venue**

5. This Court has subject matter jurisdiction over plaintiff's claims pursuant to 15 U.S.C. § 1121, 28 U.S.C. §§ 1331 and 1338, and 28 U.S.C. § 1367(a).

6. Venue is proper in this District pursuant to 28 U.S.C. § 1391.

7. 24 Hour Fitness has sufficient minimum contacts with the State of Rhode Island to subject it to the personal jurisdiction of this Court pursuant to Rhode Island's Long-Arm Statute, R.I. Gen. Laws § 9-5-33.

**Apex's Proprietary Interest in its Distinctive Trademark**

8. Since at least as early as 1942, Plaintiffs and/or their predecessors and affiliates (hereinafter collectively referred to as "Apex") have consistently provided and continue to provide retail services. Over the years, Apex expanded these services to include without limitation, the operation of retail department stores, specialty concepts stores, mail order operations and online retail operations. Since at least as early as the 1960s, Apex's retail services have included a wide variety of general merchandise and services, including without limitation sporting goods, athletic apparel, athletic footwear, athletic equipment, fitness equipment, various food items and products, health and beauty

products, related fitness accessories and a wide variety of other related and unrelated items (the "Apex Services").

9. The Apex Services are offered throughout the United States, including the State of Rhode Island.

10. Plaintiffs are the owners of a family of common law and registered APEX trademarks, which have been in continuous use since 1942 (APEX) and 1996 (APEX ONLINE and APEX STORES) in connection with various retail store, mail order purchase and computerized online retail services. These trademarks include but are not limited to the trademarks identified on Exhibit A hereto (the "APEX Marks").

11. Apex has provided the Apex Services under its APEX Marks throughout the United States, including the State of Rhode Island.

12. Registration of the APEX Marks constitutes conclusive evidence of Apex's exclusive right to use the APEX name and mark in connection with the Apex Services throughout the United States, including the State of Rhode Island.

13. Registration of the APEX Marks entitles Apex to prevent others from using the mark in a confusingly similar manner in the field of retail store services or in connection with any services confusingly similar to the Apex Services.

14. The APEX Marks cover the broad category of retail store services, without limitation as to specific industry areas or types of products sold.

15. The Apex Services are offered under one or more of the APEX Marks to consumers in a variety of industry sectors, including the health and fitness industry (the "Apex Consumers").

16. Since long before any date on which 24 Hour Fitness first used its confusingly similar marks, Apex has offered the Apex Services to the Apex Consumers under the APEX Marks.

17. As a result of widespread public use and recognition, the APEX Marks have become assets of substantial value and goodwill as indicators of the source for Apex and the Apex Services.

18. The Apex Services are promoted and marketed under the APEX Marks through substantial and ongoing business activities, including on physical retail stores, in a wide variety of advertising including newspaper advertisements, radio and television advertisements, on in store materials, and online through various domain names and/or Websites.

19. Apex has been actively expanding its use of the APEX Marks and continues to market its retail services under one or more of the APEX Marks throughout the United States and in Rhode Island.

20. Apex has expended significant time, money and effort in advertising and promoting the APEX Marks, the Apex Services provided under these marks, and in developing substantial and exclusive goodwill and reputation in connection with the Apex Services.

21. As a result of these expenditures, combined with substantial sales of quality services under the APEX Marks, the relevant purchasing public has come to recognize the brand name APEX as favorably distinguishing the Apex Services from those of others.

22. The APEX Marks serve as symbols of and sources for the highest standards in retail services.

**<u>Defendant's Infringing Use of the APEX Marks</u>**

23. Defendant 24 Hour Fitness operates a chain of health and fitness clubs and, upon information and belief, through its wholly owned subsidiary, Apex Fitness, Inc., offers fitness and nutrition programs and products throughout the United States and in the State of Rhode Island.

24. Upon information and belief, on or before May 2, 2008, 24 Hour Fitness commenced offering retail store services under the identical mark APEX, through its website *apexfitness.com* (the "Infringing Website"), in the provision of sales of merchandise, including various food products and distributorships featuring vitamins and fitness programs (the "Infringing Services"). <u>See</u> Exhibit B.

25. Defendant is the record owner of U.S. Trademark Registration Nos. 2,701,627; 2,703,428; and 2,936,205 for the marks APEX TRAINING SYSTEM (and design); APEX FITNESS GROUP; and APEX covering, *inter alia*, the Infringing Services (the aforementioned trademark registrations owned by defendant hereinafter referred to as the "Defendant's Registrations").

26. Defendant's Registrations cover goods and/or services that fall within the scope of the services covered by the APEX Marks. The United States Patent and Trademark Office improperly granted each of the Defendant's Registrations. Defendant's Registrations should be cancelled on grounds of likelihood of confusion with Plaintiffs prior and longstanding rights in and to the APEX Marks.

27. The Infringing Services are offered to consumers under the APEX trademark and the marks identified in Defendant's Registrations (collectively, the "Infringing Marks"), one or more of which are prominently displayed throughout the Infringing Website.

28. The Infringing Marks are confusingly similar to one or more of the APEX Marks, in which Apex has prior and exclusive rights.

29. Upon information and belief, the Infringing Services are offered in the same channels of trade and to the same class of consumers as the Apex Services and the Apex Consumers.

30. Upon information and belief, consumers located in all fifty states, including the State of Rhode Island, can access and transact business with defendant through the Infringing Website.

31. Upon information and belief, the Infringing Services are marketed, sold, or offered for sale to consumers, including the Apex Consumers, in interstate commerce in all fifty states, including the State of Rhode Island.

32. Upon information and belief, these activities by defendant have been continuous with the intent to solicit business from potential consumers, including the Apex Consumers, located anywhere in the United States, including the State of Rhode Island.

33. The term APEX appears prominently on the Infringing Website.

34. The dominant portion of each of the Infringing Marks is identical to the dominant portion of each of the APEX Marks, i.e., APEX.

35. Upon information and belief, defendant targets, sells and offers to sell the Infringing Services to the same class of purchasers that are familiar with and to whom the Apex Services are sold under the APEX Marks.

36. Because of the identity between the APEX Marks and the Infringing Mark, consumers, including the Apex Consumers, are likely to transact business with the defendant, mistakenly believe that it is sponsored by or affiliated with Apex and/or the Apex Services.

37. Defendant's infringing activities are likely to cause confusion, mistake and deception among the consumer public as to the origin of the Infringing Services.

38. Upon information and belief, defendant's use of the Infringing Marks create a false designation of origin, which is likely to cause confusion as to the affiliation, sponsorship or approval of defendant with Plaintiffs.

39. By letter dated, March 10, 2008, Plaintiffs sought defendant's agreement to discontinue use of the APEX mark, after a reasonable phase-out period, in connection with the Infringing Services.

40. By letter dated April 11, 2008, defendant rejected Plaintffs settlement offer and indicated that it will continue use of the APEX mark in connection with retail store services.

**COUNT ONE:**
**REGISTERED TRADEMARK INFRINGEMENT**
**UNDER SECTION 32 OF THE LANHAM ACT, 15 U.S.C § 1114**

41. Plaintiffs repeat and re-allege each and every allegation of paragraphs 1 through 40 as though fully set forth herein.

42. 24 Hour Fitness's actions constitute infringement of the APEX Marks in violation of Apex's rights under Section 32 of the Lanham Act, 15 U.S.C. § 1114.

43. As a direct result of defendant's unlawful activities, Apex has suffered and will continue to suffer damages in an amount presently unknown and to be ascertained at the time of trial.

44. Defendant's conduct has caused and will continue to cause injury to Apex to its goodwill and reputation, and will continue to both damage Apex and the public unless enjoined by this Court.

**COUNT TWO:**
**FALSE DESIGNATION OF ORIGIN**
**UNDER SECTION 43(a) OF THE LANHAM ACT, 15 U.S.C. § 1125(a)**

45. Plaintiffs repeat and re-allege each and every allegation of paragraphs 1 through 44 as though fully set forth herein.

46. Defendant's actions constitute a false designation of origin under 15 U.S.C. § 1125(a), which is likely to cause confusion, mistake or to deceive and has confused and deceived consumers into believing that defendant and the Infringing Services are affiliated with, sponsored by, or somehow connected with Apex and/or the APEX Marks.

47. Defendant's unlawful activities reflect adversely on Apex because Apex has no ability to control the quality of defendant's services, and as the believed source of origin, Apex's efforts to continue to protect its reputation for high quality services will be hampered, resulting in the loss of sales thereof to the irreparable harm of Apex.

48. As a direct and proximate result of defendant's above-described actions, Apex has suffered and will continue to suffer damages in an amount presently unknown and to be ascertained at the time of trial.